# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

|  |  |
|---|---|
| FREDERICK SAUNDERS, individually, ) ) ) | |
| Plaintiff, ) | |
| vs. ) | CASE NO.: 6:23-cv-0230-RBD-LHP |
| SIGNATURE FLIGHT SUPPORT LLC, a Delaware limited company, ) ) ) | |
| Defendant. ) | |

## DEFENDANT'S MOTION ON AMOUNT OF FEES AND INCORPORATED MEMORANDUM OF LAW

Defendant, SIGNATURE FLIGHT SUPPORT LLC, by and through the undersigned counsel and pursuant to the Court's Order dated September 12, 2024 [D.E. 105] and Local Rule 7.01, hereby files this Motion on Amount of Fees and Incorporated Memorandum of Law ("Motion"). In support, Defendant states:

## PRELIMINARY STATEMENT

As part of the sanctions against Plaintiff, FREDERICK SAUNDERS ("Plaintiff" or "Saunders"), and his counsel, MICHAEL G. MANN ("Plaintiff's Counsel" or "Mann"), this Court adopted the Magistrate Judge's Report and Recommendation to award Defendant its fees and costs as to a variety of issues outlined in more detail below, to be paid jointly and severally by Saunders and

Mann. The Parties were directed to confer in a good faith attempt to resolve the amount of fees and costs at issue, and Defendant was permitted to file a motion pursuant to Local Rule 7.01(c) to determine the amount of fees if the Parties could not agree to an amount.

Plaintiff contests all of Defendant's fees and costs without context or information as to the basis for the dispute. On the other hand, counsel for Plaintiff has engaged in good faith conferrals on the fees and costs. Mann does not dispute that $23,532.50 is owed to Defendant in fees and that $500.00 is owed to Defendant in costs, leaving $7,530.00 in fees in dispute. Accordingly, Defendant files this Motion pursuant to Local Rule 7.01(c) to detail the Parties' meet-and-confer efforts, to outline the resolved and unresolved issues, and to provide the Court with a Memorandum of Law on disputed issues.

## PROCEDURAL BACKGROUND

1.    On June 4, 2024, Magistrate Judge Leslie Hoffman Price issued a Report and Recommendation [D.E. 95]. In the Report and Recommendation, Magistrate Judge Hoffman Price recommended, in part, that Defendant recover from Plaintiff and Plaintiff's attorney, jointly and severally:

> Defendant's reasonable attorneys' fees and costs for (1) filing the February 12, 2024 and February 15, 2024 motion for sanctions, including authorized replies (Doc. Nos. 57, 61, 80, 83); (2) Defendant's preparation for and attendance at the February 14, 2024 mediation, to include its share of the mediator's fee; (3) Defendant's preparation for and attendance at the February 22, 2204 *[sic]* and March 13, 2024 hearings; and (4) Defendant's

continued review of Saunders' text messages between February 9, 2024 (the date compliance was originally ordered) and the March 13, 2024 hearing.

[D.E. 95, ¶ 5, p. 56].  Magistrate Judge Hoffman Price further recommended that Defendant be permitted to file a motion for assessment of such fees and costs after conferring with counsel for Plaintiff in a good faith attempt to resolve the issue. [D.E. 95, ¶ 5, p. 56].

2.      On September 12, 2024, the Court entered an Order that awarded Defendant attorneys' fees and costs as enumerated in the Report and Recommendation [D.E. 95, p. 56], *to be paid jointly and severally by Plaintiff and his attorney*. [D.E. 105]. The Order indicated that if the Parties could not agree on an amount, Defendant may file a motion to determine the amount by the deadline set forth in Local Rule 7.01. [D.E. 105].

3.      Plaintiff did not appeal the Court's Order and the deadline for doing so has passed.

### Meet and Confer Efforts[1]

4.      On September 23, 2024, counsel for Defendant advised Mann that Defendant's awarded fees and costs totaled $32,939.50 and asked whether Mann had any time that week to discuss. On September 24, 2024, Mann requested a full

---

[1] Mann indicated that Defendant can and should include the representations herein as to Saunders' position on Defendant's entitlement to fees. As such, based on Mann's representations, Defendant does not believe this information constitutes confidential settlement communication that needs to be preserved pursuant to Local Rule 7.01(c)(1).

report of the fees and expenses but advised that Saunders "refuses to discuss at this point." The following day, counsel for Defendant provided Mann with a spreadsheet of fees and a copy of the mediator's invoice for Defendant's portion of the mediation fee. Counsel for Defendant requested that Mann provide his position on the fees and expenses within the next week or two given Defendant's October 28, 2024, deadline to file a motion on the amount of fees pursuant to Local Rule 7.01(c).

5.      On October 16, 2024, counsel for Defendant followed up with Mann and advised that if the Parties could not come to an agreement, Defendant would need to file a motion with the Court. Counsel for Defendant requested a response by the end of that week.

6.      Counsel for the Parties participated in a conferral call that day. During the call, Mann did not provide his stance on specific entries in the spreadsheet, but rather advised counsel for Defendant that he could not "get anywhere" with Saunders. Counsel for Defendant reminded Mann of their deadline to file this Motion. After the call, Mann indicated that he would provide his questions and comments about certain entries the next day.

7.      Mann provided his questions and comments on the evening of Friday, October 18, 2024. He marked every single line item as either "Dispute," "TBD," "FS" or "N/A" and at the end, included a breakdown of the fees under

4

each category. Mann also included notes for every single line item. Many of the notes, however, were confusing, incorrect, or did not provide enough information to help Defendant's counsel determine whether the item was in dispute. For example, next to every line item related to the Court Ordered mediation for which Defendant had been awarded fees for its preparation and attendance, Mann indicated "Already paid mediation fees," which was not correct.

8.    On October 21, 2024, counsel for Defendant emailed Mann for clarification related to his comments in the spreadsheet.

9.    Later that day, counsel for Defendant called Mann to follow-up on the email. During that call, Mann indicated that Saunders was disputing all time entries and would not be agreeing to anything. Mann, however, advised that he was only disputing the line items designated "Dispute," and was not contesting anything marked "TBD," "FS" or "N/A." Mann further indicated that his comments for the entries not marked "Dispute" were for him to argue apportionment with his client. Counsel for the Parties further discussed the fact that while Saunders may have paid his half of the mediator's fees, he had not paid for the preparation and attendance of Defendant's counsel at the mediation (which were many of the disputed items) or Defendant's half of the mediator's fees, as well as the basis for why other entries fell into the categories of fees awarded by the Court. Defendant's counsel asked Mann to provide an updated spreadsheet

5

confirming which line items he disputed that afternoon and Mann agreed.

10.    Mann provided an updated spreadsheet that afternoon. The spreadsheet was reformatted and included three additional columns: "Plaintiff's Counsel," "Plaintiff Saunders," and "Docket Entry #." Under the column labeled "Plaintiff's Counsel," the updated spreadsheet marked line items as "Dispute," "Undispute," and "Pending," which Mann identified as items for which he needed more information on whether there is a dispute. At the end of the spreadsheet, Mann indicated the amount in fees that were undisputed, disputed or pending additional information.

11.    Under the column "Plaintiff Saunders," every line item was marked "Pending." Mann indicated "Pending" means that Saunders had not asserted the basis for a dispute. Mann indicated that Saunders disputed all fees.

12.    On October 22, 2024, counsel for Defendant provided comments to Mann on each line-item Mann marked "Dispute" and "Pending" and suggested that counsel for the Parties schedule a call to discuss.

13.    On October 23, 2024, counsel for Defendant followed up with Mann on the status of his review of the revised spreadsheet and comments and advised that she was available for a call that day to discuss. Mann indicated that he would try to get through the spreadsheet that day. Counsel for the Parties connected for a short call on October 23, during which counsel for Defendant stressed that Mann

provide his position on certain line items for this Motion.

14.    On October 24, 2024, Mann provided an updated spreadsheet
wherein he removed several entries from "Dispute" and "Pending" to
"Undispute." Mann also indicated that he did not dispute the invoice reflecting
Defendant's portion of the mediator's fee.

15.    On October 24, 2024, counsel for Defendant made a final attempt to
resolve the remaining items marked "Dispute" and "Pending." In a good faith
attempt to resolve all issues, counsel for Defendant removed 17 line items, which
arguably included actions that were a step removed from those for which the
Court ordered the payment of fees, updated Defendant's responses to the
remaining line items marked "Dispute" and "Pending" in the spreadsheet, and
asked Mann to advise by October 28, 2024 whether this resolved any remaining
disputes. Counsel for Defendant followed-up with Mann on October 28, 2024.
Mann responded that Saunders disputed all fees, marking every line item under
column "Plaintiff Saunders," as "Dispute." Counsel for the Parties did not come
to an agreement as to any additional line items.

### Resolved and Unresolved Issues

As reflected in the most recent iteration of the spreadsheet — *see* **Exhibit A** —
Mann <u>does not</u> dispute the rate or hour of the entries in Exhibit A and does not
dispute line items 13, 15-23, 28-44, 46-79, 81-82, 86, 90, 94-96, 102, 107, 109, 113-114,

116-117, 120-123, 126, 128-130, 133-135, 137-141, 143, and 144-147 which amounts to $23,532.50 in fees. **Exhibit A.** Also, as stated above, Mann does not dispute the $500.00 invoice reflecting Defendant's portion of the mediator's fee. As such, counsel for Defendant respectfully asserts that a total of $24,032.50 in fees and costs have been resolved and are owed to Defendant, and that the only unresolved issue between Mann and Defendant is whether line items 5-12, 14, 24-27, 45, 80, 97-99, 101, 105-106, 111-112, 115, 118-119, 124-125, 127, 131-132, 136, 142 fall within the scope of the Court's Order on fees. **Exhibit A.**

16.     Plaintiff apparently continues to dispute every single line item in Exhibit A but has failed to provide any context or information as to the basis for the dispute.[2] **Exhibit A.**

17.     Below, Defendant provides a memorandum of law on any disputed issue for further consideration by this Honorable Court.

## MEMORANDUM OF LAW

Local Rule 7.01 provides that within 45-days after an Order determining entitlement, the party claiming fees and expenses must file a supplemental motion that:

---

[2] To the extent Plaintiff or counsel for Plaintiff, on his behalf, raises for the first-time disputes with counsel for Defendant's rate, hour or non-taxable expense, Defendant reserves the right to supplement its Motion with a Memorandum of Law on any newly raised issues.

1) describes the meet-and-confer effort but preserves any confidential settlement communication;
2) specifies the resolved and unresolved issues;
3) includes a memorandum of law on any disputed issue;
4) includes for any disputed rate or hour:
    a. the timekeeper's identity, experience and qualification
    b. the timekeeper's requested hours
    c. each task by the timekeeper during those hours
    d. the timekeepers requested rate
    e. lead counsel's verification that counsel charges the rate requested, has reviewed each task, and has removed each charge for a task that is excessive, duplicative, clerical and otherwise unreasonable
    f. evidence showing the reasonableness of the rates based on the prevailing market rate in the division in which the action is filed for similar services by a lawyer of comparable skill, experience, and reputation; and
5) includes for a disputed non-taxable expense:
    a. a receipt for, or other evidence of, the expense and
    b. lead counsel's verification that counsel incurred the expense.

Mann — *against whom fees were awarded jointly and severally* — does not dispute that Defendant is owed $24,032.50 in fees and costs[3]. Counsel for Plaintiff also does not dispute the rate or hour of the entries in Exhibit A. The <u>only</u> unresolved issue is whether line items 5-12, 14, 24-27, 45, 80, 97-99, 101, 105-106, 111-112, 115, 118-119, 124-125, 127, 131-132, 136, 142 fall within the scope of the Court's Order on fees. **Exhibit A.**

---

[3] As stated above, counsel for Plaintiff indicated that Plaintiff was disputing everything and would not be agreeing to anything. Plaintiff has not provided the basis for his dispute.

Defendant asserts the following line items in Exhibit A fall under the categories of fees this Honorable Court awarded to Defendant, and provides its explanation below:

Line items 5-10, 45, 99 fall under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4].

Line items 80, 97, 101, 111, 115, 118-119, 127, 131-132, 136 and 142 fall under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024, and March 13, 2024, hearings. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4].

Line items 11-12, 14, and 24-27 fall under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions [D.E. 57]. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4].

Line item 98 falls under the Court's award of fees for filing Defendant's Supplemental Brief Supporting Non-Compliance [D.E. 80]. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4].

Line items 99, 105-106, 112 fall under the Court's award of fees for filing authorized replies [D.E 83]. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4]. Specifically, the Court's Order dated February 22, 2024 [D.E. 67] ordered that Mann file an affidavit identifying with specificity certain information about discovery (including

evidence that Mann wished for the Court to consider) and that, in turn, Defendant may file an affidavit addressing any averments made in Mann's affidavit (including evidence that Defendant wished for the Court to consider). To comply with this Order and prepare a responding affidavit, counsel for Defendant had to review Mann's affidavit (including evidence submitted).

Line items 118-119 fall under the Court's award of fees associated with Defendant's continued review of text messages between February 9, 2024, to March 13, 2024. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4].

Line items 124-125 fall under Court's award of fees for filing authorized replies and for preparing for the hearing. [D.E. 95, ¶ 5, p. 56; D.E. 106, p. 3-4]. Defendant was required by the Court to file the document reflected in these line items for the March 13, 2024, hearing. [D.E. 84].

WHEREFORE, Defendant respectfully requests an Order from the Court awarding fees and costs in the amount of $31,562.50 to be paid jointly and severally by Mann and Saunders, and any other such relief as this Court deems just and proper.

DATED this 28th day of October 2024.

Respectfully submitted,

JACKSON LEWIS P.C.
390 N. Orange Avenue, Suite 1285
Orlando, Florida 32801
Telephone: (407) 246-8440
Facsimile: (407) 246-8441

By: */s/ Lin J. Wagner*
  Lin J. Wagner
  Florida Bar No. 0093138
  lin.wagner@jacksonlewis.com

  Amanda A. Simpson
  Florida Bar No. 0072817
  amanda.simpson@jacksonlewis.com

Attorneys for Defendant

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on 28th day of October 2024, the foregoing was electronically filed with the Clerk of the Court by using the CM/ECF system, which will send a notice of electronic filing to: Michael G. Mann, Esq., The Mann Firm, LLC, 707 E. Cervantes St., Suite B, Pensacola, FL 32501.

*/s/ Lin J. Wagner*
Lin J. Wagner

4881-7961-1123, v. 2

# EXHIBIT A

| | A | B | C | F | G | H | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | ID | Attorney | Hours | Billable | Rate | LEDES Type | Description | Interrelt Notes for MM for E/U | Plaintiff's Counsel | Plaintiff Saunders | Docket Entry # | Defendant's Response |
| 5 | 1/25/2024 | 68039949 | Wright, Kelly J. | 0.5 | $62.50 | $125.00 | Document Production | Begin analyzing text messages between Plaintiff and Brian Furman for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 6 | 1/25/2024 | 68039307 | Wright, Kelly J. | 0.5 | $62.50 | $125.00 | Document Production | Begin analyzing text messages between Plaintiff and David Jordan for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 7 | 1/26/2024 | 68039935 | Wright, Kelly J. | 2.4 | $300.00 | $125.00 | Document Production | Analyze text messages between Plaintiff and Jan Chalk produced by Plaintiff for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 8 | 1/26/2024 | 68039971 | Wright, Kelly J. | 0.6 | $75.00 | $125.00 | Document Production | Analyze text messages between Plaintiff and Greg Gunter produced by Plaintiff for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 9 | 1/26/2024 | 68030303 | Wright, Kelly J. | 0.8 | $100.00 | $125.00 | Document Production | Analyze text messages between Plaintiff and Sandy J/u/u produced by Plaintiff for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 10 | 1/29/2024 | 68030113 | Wright, Kelly J. | 2.6 | $325.00 | $125.00 | Document Production | Continue analyzing text messages between Plaintiff and Jan Chalk produced by Plaintiff for updating time line of key events in preparation for mediation. | How was this related to sanctionable conduct for the parts of this item that are not related to the mediation? How much of this item was specifically related to mediation? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. |
| 11 | 1/30/2024 | 68029013 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Other Written Motions & Submissions | Analysis of the Court's Order regarding Defendant's Amended Motion to Compel Discovery, to determine next steps. | How was this related to sanctionable conduct? Renewal of motion due to Def's non... | Dispute | Dispute | | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 12 | 1/30/2024 | 68029049 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Development | Analysis of email correspondence from opposing counsel regarding issues related to receiving communications and non-responsiveness. | How does this fall within sanctions? | Pending | Dispute | | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 13 | 1/30/2024 | 68029151 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Development | Draft email correspondence to client regarding Court's Order on Defendant's Amended Motion to Compel, and strategy as to timing of filing Motion for Sanctions for Plaintiff's violation of confidentiality and... | | Undispute | Dispute | | |
| 14 | 1/31/2024 | 68054978 | Simpson, Amanda A. | 0.5 | $165.00 | $330.00 | Pleadings | Conference call with client as to plan for Rule 11 safe harbor letter, motion for sanctions and then motion for summary judgment. | PARTIAL DISPUTE: How was the NSJ related to sanctionable conduct? Partially undisputed as to motion for sanctions portion of this | Dispute | Dispute | 57 | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 15 | 2/1/2024 | 68319456 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Pleadings | Draft evaluation to client of order from court partially granting motion to compel plus motion for sanctions | Need Doc. # | Undispute | Dispute | | |
| 16 | 2/1/2024 | 68319466 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Pleadings | Analyze order from court partially granting motion to compel plus motion for sanctions. | Need Doc. # | Undispute | Dispute | | |
| 17 | 2/1/2024 | 68314150 | Wagner, Lisa J. | 0.3 | $94.50 | $315.00 | Analysis/Strategy | Phone call with client to discuss strategy related to next steps in case due to Plaintiff's non-compliance of Court mandated response. | | Undispute | Dispute | | |
| 18 | 2/1/2024 | 68314190 | Wagner, Lisa J. | 0.3 | $94.50 | $315.00 | Other Written Motions & | Analysis of the Court's Order on Defendant's Motion to Compel Discovery and Motion for Enlargement of Discovery and Dispositive Motions | Need Doc. # | Undispute | Dispute | | |

| | A | B | C | F | G | H | I | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | ID | Attorney | Hours | Billable | Rate | LEDES Type | Description | Internal Notes for MM for F/U | Plaintiff's Counsel | Plaintiff Stinders | Docket Entry # | Defendant's Response |
| 19 | 2/1/2024 | 68314224 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Other Written Motions & Submissions | Draft email correspondence to opposing counsel regarding necessary conferal on discovery issues. | Which discovery issues was this relating to? | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant its fees associated with filing Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel and for Sanctions [D.E. 57]. Attempted conferal is reflected in later filings due to Plaintiff's non-compliance in discovery. |
| 20 | 2/5/2024 | 68314246 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Development | Draft email correspondence to opposing counsel regarding conferal as to several discovery matters. | Which discovery issues was this relating to? | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant its fees associated with filing Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel and for Sanctions [D.E. 57]. Attempted conferal is reflected in later filings due to Plaintiff's non-compliance in discovery. |
| 21 | 2/5/2024 | 68314274 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Development | Phone call to opposing counsel to confer regarding several matters to be addressed with the Court including discovery and sanction issues. | Which discovery issues was this relating to? | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant its fees associated with filing Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel and for Sanctions [D.E. 57]. Attempted conferal is reflected in later filings due to Plaintiff's non-compliance in discovery. |
| 22 | 2/5/2024 | 68314356 | Wagner, Lisa J. | 0.3 | $94.50 | $315.00 | Fact Investigation/Development | Draft multiple additional email correspondence to opposing counsel regarding conferals to several matters at issue, including discovery and sanction issues. | Which discovery issues was this relating to? | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant its fees associated with filing Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel and for Sanctions [D.E. 57]. Attempted conferal is reflected in later filings due to Plaintiff's non-compliance in discovery. |
| 23 | 2/6/2024 | 68314286 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Development | Draft email correspondence to opposing counsel regarding continued conferal related to discovery and sanction issues, including discovery and sanction issues. | Which discovery issues was this relating to? | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant its fees associated with filing Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel and for Sanctions [D.E. 57]. Attempted conferal is reflected in later filings due to Plaintiff's non-compliance in discovery. |
| 24 | 2/6/2024 | 68314336 | Wagner, Lisa J. | 0.6 | $189.00 | $315.00 | Fact Investigation/Development | Phone call with opposing counsel regarding conferal on numerous matters. | Need to know whether/how "numerous matters" is related to sanctions | Dispute | Dispute | 57 | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 25 | 2/7/2024 | 68279738 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Pleadings | Conference call with opposing counsel regarding conferal on IME, extension of expert report, motion for sanctions and fees as to motion to compel. | PARTIAL DISPUTE: Disputed as to portion related to IME and extention of expert report | Dispute | Dispute | 57 | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 26 | 2/7/2024 | 68314392 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Fact Investigation/Development | Phone call with opposing counsel on continued conferal related to several matters, including discovery and sanction issues. | PARTIAL DISPUTE: Disputed as to "several matters" that do no include discovery and sanction | Dispute | Dispute | 57 | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 27 | 2/7/2024 | 68314414 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Fact Investigation/Development | Email exchange with opposing counsel regarding continued conferal call on discovery and sanction issues. | PARTIAL DISPUTE: Disputed as to portion related to discovery. | Dispute | Dispute | 57 | Falls under the Court's award of fees for filing the Notice of Non-Compliance and Motion for Sanctions |
| 28 | 2/12/2024 | 68330204 | Simpson, Amanda A. | 0.6 | $198.00 | $330.00 | Pleadings | Revise notice of non-compliance with Court's order on motion to compel and for sanctions. | | Undispute | Dispute | | |
| 29 | 2/12/2024 | 68330206 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Pleadings | Analyze client's proposed changes to notice of non-compliance plus motion for sanctions. | | Undispute | Dispute | | |
| 30 | 2/12/2024 | 68330210 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Settlement/Non-Binding ADR | Analyze correspondence from mediator as to timing of mediation. | | Undispute | Dispute | | |
| 31 | 2/12/2024 | 68330212 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Settlement/Non-Binding ADR | Draft correspondence to client as to communication from mediator as to timing of mediation. | FS | Undispute | Dispute | | |

| | A | B | C | F | G | H | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | ID | Attorney | Hours | Billable | Rate | LEDES Type | Description | Internal Notes for JHM for E/U | Plaintiff's Counsel | Plaintiff Saunders | Docket Entry # | Defendant's Response |
| 32 | 2/12/2024 | 68330214 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Pleadings | Exchange correspondence with client as to notice of non-compliance by opposing counsel plus motion for sanctions as to Court's order on motion to compel. | | Undispute | Dispute | | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 53]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 33 | 2/12/2024 | 68350220 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Pleadings | Conference call with client as to argument added into notice of non-compliance as to sanctions. | D.E. 57 | Undispute | Dispute | 57 | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 34 | 2/12/2024 | 68407684 | Wright, Kelly J. | 0.5 | $62.50 | $125.00 | Settlement/Non-Binding ADR | Prepare exhibits to Mediation Statement. | FS | Undispute | Dispute | | |
| 35 | 2/12/2024 | 68408028 | Wright, Kelly J. | 0.2 | $25.00 | $125.00 | Other Written Motions & Submissions | Prepare exhibits to Defendant's Notice of Plaintiff's Non-compliance with Court Order on Defendant's Motion to Compel and Motion for Sanctions. | D.E. 57 | Undispute | Dispute | 57 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See Docket... |
| 36 | 2/12/2024 | 68415382 | Wagner, Lisa J. | 0.3 | $94.50 | $315.00 | Settlement/Non-Binding ADR | Revise mediation statement, in preparation of sending same to mediator. | FS | Undispute | Dispute | | |
| 37 | 2/12/2024 | 68415384 | Wagner, Lisa J. | 2.5 | $787.50 | $315.00 | Other Written Motions & Submissions | Draft Notice of Plaintiff's Noncompliance Court Order on Defendant's Motion to Compel and Motion for Sanctions. | D.E. 57 | Undispute | Dispute | 57 | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 38 | 2/12/2024 | 68415390 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Other Written Motions & Submissions | Analysis of client's changes to the Notice of Noncompliance by Plaintiff and Motion for Sanctions. | D.E. 57 | Undispute | Dispute | 57 | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 39 | 2/12/2024 | 68415402 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Other Written Motions & Submissions | Email exchange with client regarding Notice of Noncompliance by Plaintiff and Motion for Sanctions. | D.E. 57 | Undispute | Dispute | 57 | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 40 | 2/12/2024 | 68415420 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Settlement/Non-Binding ADR | Analysis of email correspondence from client regarding revisions to mediation statements. | FS | Undispute | Dispute | | |
| 41 | 2/12/2024 | 68415430 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Other Written Motions & Submissions | Phone call with client regarding Notice of Noncompliance by Plaintiff and Motion for Sanctions strategy. | D.E. 57 | Undispute | Dispute | 57 | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 57]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. |
| 42 | 2/13/2024 | 68350879 | Simpson, Amanda A. | 0.5 | $165.00 | $330.00 | Settlement/Non-Binding ADR | Conference call with client plus insurer as to update on case plus plan for mediation. | FS | Undispute | Dispute | | |
| 43 | 2/13/2024 | 68415410 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Settlement/Non-Binding ADR | Email exchange with client regarding strategy related to mediation opening. | FS | Undispute | Dispute | | |
| 44 | 2/13/2024 | 68415416 | Wagner, Lisa J. | 0.3 | $94.50 | $315.00 | Other Written Motions & Submissions | Draft email correspondence to client with update regarding the Court's Order Setting Notice of Plaintiff's Non-compliance with Court's Order on Defendant's Motion to Compel and Motion for Sanctions for hearing, upcoming deadlines and next steps. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024... |
| 45 | 2/13/2024 | 68415506 | Wagner, Lisa J. | 1.8 | $567.00 | $315.00 | Settlement/Non-Binding ADR | Draft opening statement for mediation. | FS | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court-Ordered mediation. |
| 46 | 2/13/2024 | 68415554 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Other Written Motions & Submissions | Analysis of the Court's Order Setting of Plaintiff's Non-compliance with Court's Order on Defendant's Motion to Compel and Motion for Sanctions for hearing. | February 22, 2024, hearing | Undispute | Dispute | 58 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Court Order at D.E. 58). |
| 47 | 2/14/2024 | 68366073 | Simpson, Amanda A. | 0.6 | $198.00 | $330.00 | Settlement/Non-Binding ADR | Revise opening statements for mediation. | FS | Undispute | Dispute | | |
| 48 | 2/14/2024 | 68366077 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Pleadings | Draft correspondence to client as to mediation report filed by mediator to use for motion for sanctions. | FS | Undispute | Dispute | | |
| 49 | 2/14/2024 | 68366099 | Simpson, Amanda A. | 0.8 | $264.00 | $330.00 | Settlement/Non-Binding ADR | Attend mediation. | FS | Undispute | Dispute | | |
| 50 | 2/14/2024 | 68366107 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Settlement/Non-Binding ADR | Pre-mediation meeting with client to finalize plan for mediation including openings, discussion with mediator and stance. | FS | Undispute | Dispute | | |
| 51 | 2/14/2024 | 68366119 | Simpson, Amanda A. | 0.3 | $99.00 | $330.00 | Settlement/Non-Binding ADR | Conference call with mediator, Julie O'Kane in preparation for mediation and opposing counsel's attendance at same. | FS | Undispute | Dispute | | |

| # | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J LEDES Type | K Description | L Internal Notes for MM for E/U | M Plaintiff's Counsel | N Plaintiff Standers | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 2/14/2024 | 68407924 | Wright, Kelly J. | 2.8 | $350.00 | $125.00 | Other Written Motions & Submissions | Analyze all time entries from November 1, 2023 to present to filter entries dealing with conferral discussions with opposing counsel in preparation for hearing on Motion to Compel and Motion for Sanctions. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 53 | 2/14/2024 | 68415510 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Other Written Motions & | Discussion with mediator regarding content of mediation report. | FS | Undispute | Dispute | | |
| 54 | 2/14/2024 | 68415516 | Wagner, Lisa J. | 0.4 | $126.00 | $315.00 | Other Written Motions & Submissions | Begin preparing for upcoming federal hearing regarding sanctions, compiling all information related to conferrals. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 55 | 2/14/2024 | 68415544 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Settlement/Non-Binding ADR | Revise opening statement for mediation. | FS | Undispute | Dispute | | |
| 56 | 2/14/2024 | 68415568 | Wagner, Lisa J. | 0.5 | $157.50 | $315.00 | Other Written Motions & | Analysis of time billed to determine amount to use in motion related to fees for motion to compel, and for use in mediation. | FS | Undispute | Dispute | | |
| 57 | 2/14/2024 | 68415570 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Other Written Motions & | Analysis of the mediator's mediation report, in preparation of drafting Motion for Sanctions related to Plaintiff not attending court ordered Mediation. | FS | Undispute | Dispute | | |
| 58 | 2/14/2024 | 68415636 | Wagner, Lisa J. | 3.1 | $976.50 | $315.00 | Other Written Motions & | Draft Defendant's Motion for Sanctions for Plaintiff's Failure to Attend Court Ordered Mediation. | FS | Undispute | Dispute | | |
| 59 | 2/15/2024 | 68380140 | Simpson, Amanda A. | 0.8 | $264.00 | $330.00 | Pleadings | Revise motion for sanctions for Plaintiff's failure to attend mediation by adding additional correspondence at issue as to the mediation plus reference to Local Rules and court orders mandating sanctions [50 page?] | FS | Undispute | Dispute | | |
| 60 | 2/15/2024 | 68407802 | Wright, Kelly J. | 0.5 | $62.50 | $125.00 | Other Written Motions & | Prepare exhibits to Defendant's Motion for Sanctions for failure to attend court ordered mediation. | FS | Undispute | Dispute | | |
| 61 | 2/15/2024 | 68407804 | Wright, Kelly J. | 0.7 | $87.50 | $125.00 | Other Written Motions & Submissions | Analyze attorney time entries from November 1, 2023 to present for all times attorney conferred with Plaintiff in preparation for hearing on Motion for Sanctions and Motion to Compel. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 62 | 2/15/2024 | 68415514 | Wagner, Lisa J. | 3.4 | $1,071.00 | $315.00 | Other Written Motions & Submissions | Continue drafting outline for upcoming hearing on Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Defendant's Motion to Compel, and Motion for Sanctions. | February 22, 2024, hearing | Undispute | Dispute | | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 53]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. The Order also awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 63 | 2/15/2024 | 68415520 | Wagner, Lisa J. | 0.8 | $252.00 | $315.00 | Other Written Motions & | Revise Defendant's Motion for Sanctions for Plaintiff's Failure to Attend Court Ordered Mediation, including client revisions. | FS | Undispute | Dispute | | |
| 64 | 2/15/2024 | 68415572 | Wagner, Lisa J. | 0.2 | $63.00 | $315.00 | Other Written Motions & | Email exchange with client regarding Defendant's Motion for Sanctions for Plaintiff's Failure to Attend Court Ordered Mediation. | FS | Undispute | Dispute | | |
| 65 | 2/15/2024 | 68415636 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Fact Investigation/Devel | Finalize exhibits to be filed with Defendant's Motion for Sanctions for Plaintiff's Failure to Attend Mediation. | FS | Undispute | Dispute | | |
| 66 | 2/17/2024 | 68395794 | Simpson, Amanda A. | 1.4 | $462.00 | $330.00 | Pleadings | Prepare for hearing on Defendant's motion for sanctions based on plaintiff's non-compliance with the court's order on motion to compel by revising outline for same. | February 22, 2024, hearing | Undispute | Dispute | | The Notice of Non Compliance and Motion for Sanctions was one filing - see February 12, 2024 [D.E. 53]. See also D.E. 95, p. 56, and D.E. 105, p. 3-4 wherein the Court awards fees related to same. The Order also awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 67 | 2/19/2024 | 68411152 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Fact Investigation/Devel | Analyze correspondence from Deb Smith as to employees included in transmittal of mediation information to supplement hearing notes. | FS | Undispute | Dispute | | |
| 68 | 2/19/2024 | 68517327 | Wright, Kelly J. | 0.2 | $25.00 | $125.00 | Other Written Motions & Submissions | Draft Notice of Filing Plaintiff's Supplemental Production of Documents in support of Defendant's Motion for Sanctions. | FS | Undispute | Dispute | 64 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 69 | 2/20/2024 | 68524823 | Wagner, Lisa J. | 0.1 | $31.50 | $315.00 | Other Written Motions & Submissions | Finalize Notice of Filing Plaintiff's Supplemental Production in support of Defendant's Motion for Sanctions. | FS | Undispute | Dispute | 64 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order provides for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 70 | 2/20/2024 | 68524850 | Wagner, Lisa J. | 1.6 | $504.00 | $315.00 | Other Written Motions & Submissions | Continue preparing outline for upcoming hearing on Plaintiff's Non-Compliance with the Court's Order Granting Defendant's Motion to Compel and Motion for Sanctions. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |

| | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J UDES Type | K Description | L Internal Notes for MM fee F/U | M Plaintiff's Counsel | N Plaintiff Saunders | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 2/21/2024 | 68452635 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Pleadings | Analyze Plaintiff's response to motion for sanctions in preparation for evaluating same for client. | TS | Undispute | Dispute | 65 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Analysis of filing was necessary for preparation. Response at D.E. 65]. |
| 72 | 2/21/2024 | 68452661 | Simpson, Amanda A. | 0.3 | $99.00 | $330.00 | Depositions | Analyze next steps as to preparation for upcoming hearing on discovery and sanctions before Hon. Leslie Hoffman Price with client following continued deposition of Saunders. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 73 | 2/21/2024 | 68517393 | Wright, Kelly J. | 5.8 | $725.00 | $125.00 | Other Written Motions & Submissions | Continue preparing for hearing on Motion for Sanctions, including selecting all key documents relating to all outstanding Motions filed by Defendant in the event the Judge requires argument at hearing. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 74 | 2/21/2024 | 68524827 | Wagner, Lin J. | 5.5 | $1,732.50 | $315.00 | Dispositive Motions | Continue drafting comprehensive outline hearing on discovery motions and sanctions before Hon. Leslie Hoffman Price. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 75 | 2/21/2024 | 68463503 | Simpson, Amanda A. | 1.9 | $627.00 | $330.00 | Pleadings | Attend hearing on motion for sanctions. | February 22, 2024, hearing | Undispute | Dispute | | |
| 76 | 2/22/2024 | 68463595 | Simpson, Amanda A. | 1.9 | $627.00 | $330.00 | Pleadings | Finalize preparation for hearing on motions for sanctions as to non-compliance with court's order on Defendant's motion to compel by further revising outline based on current procedural posture including court's order, opposing counsel's response and Plaintiff's continued deposition. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 77 | 2/22/2024 | 68463597 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Pleadings | Analyze critical portions of transcript of Plaintiff's continued deposition to prepare for sanctions hearing. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 78 | 2/22/2024 | 68524847 | Wagner, Lin J. | 0.6 | $189.00 | $315.00 | Other Written Motions & Submissions | Continue preparing outlines (including key testimony at Plaintiff's continued deposition), exhibits for upcoming hearing on discovery and sanctions. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 79 | 2/22/2024 | 68524911 | Wagner, Lin J. | 0.4 | $126.00 | $315.00 | Fact Investigation/Development | Draft outline of key testimony from Plaintiff's continued deposition in preparation of upcoming sanctions hearing. | February 22, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 80 | 2/22/2024 | 68524973 | Wagner, Lin J. | 1.6 | $504.00 | $315.00 | Fact Investigation/Development | Analyze 88-page transcript from Plaintiff's continued deposition to for testimony relevant to upcoming sanctions hearing. | How was this related to sanctionable conduct? Deposition was compliant and requested by Defs. without opposition. | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 81 | 2/22/2024 | 68524975 | Wagner, Lin J. | 1.5 | $472.50 | $315.00 | Other Written Motions & Submissions | Attend hearing before Hon. Leslie Hoffman Price and numerous issues including motions for sanctions and discovery issues. | | Undispute | Dispute | | |
| 82 | 2/23/2024 | 68478379 | Simpson, Amanda A. | 0.5 | $165.00 | $330.00 | Pleadings | Analyze court's order as to all pending motions in case following hearing on motion for sanctions. | | Undispute | Dispute | 82 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies (including those in this Order), and for preparation for and attendance at February 22, 2024 and March 13, 2024 hearing. Analysis of DN's filing was necessary for preparing for hearings. |
| 83 | 2/26/2024 | 68525868 | Wagner, Lin J. | 0.5 | $157.50 | $315.00 | Other Written Motions & Submissions | Begin drafting Defendant's Supplemental Brief in Support of Notice of Non-Compliance with Court's Order on Defendant's Motion to Compel. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |

| | A | B | C | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | ID | Attorney | Hours | Billable | Rate | LEDES Type | | Description | Internal Notes for MM for F/U | Plaintiff's Counsel | Plaintiff Sanction | Docket Entry # | Defendant's Response |
| 90 | 2/27/2024 | 68632830 | Wagner, Lin J. | 1 | $315.00 | $315.00 | Other Written Motions & Submissions | | Continue drafting Defendant's Supplemental Brief in Support of Notice of Non-Compliance with Court's Order on Defendant's Motion to Compel. | FS | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance (D.E. 80) |
| 94 | 2/28/2024 | 68632838 | Wagner, Lin J. | 3.7 | $1,165.50 | $315.00 | Other Written Motions & Submissions | | Continue drafting Defendant's Supplemental Brief in Support of Notice of Non-Compliance with Court's Order on Defendant's Motion to Compel. | FS | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance (D.E. 80) |
| 55 | 2/29/2024 | 68603988 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Pleadings | | Analyze Plaintiff's response to motion for sanctions as to failure to attend court ordered mediation. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Analysis of Plaintiff's response to Motion for Sanctions was necessary for preparation. |
| 56 | 2/29/2024 | 68603034 | Simpson, Amanda A. | 0.8 | $264.00 | $330.00 | Pleadings | | Analysis of opposing counsel's affidavit in response to court's order from hearing on sanctions as to discovery (23 pages). | Court-ordered affidavit | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Analysis of Mann's Affidavit was necessary for preparation. Affidavit at D.E. 96. |
| 97 | 2/29/2024 | 68606678 | Wright, Kelly J. | 1.1 | $137.50 | $125.00 | Depositions | | Begin preparing for hearing on Motion for Sanctions, including analyzing exhibits marked during Plaintiff's continued deposition. | Deposition is compliance; how does this relate to sanctions? Deposition not part of sanction. | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 98 | 2/29/2024 | 68633202 | Wagner, Lin J. | 2.2 | $693.00 | $315.00 | Other Written Motions & Submissions | | Continue drafting Defendant's Supplemental Brief to Plaintiff's Non-Compliance with Courts Order on Defendant's Motion to Compel. | | Pending | Dispute | 80 | Falls under the Court's award of fees for Filing Defendant's Supplemental Brief Supporting Non-Compliance (D.E. 80) |
| 99 | 2/29/2024 | 68633402 | Wagner, Lin J. | 0.8 | $252.00 | $315.00 | Other Written Motions & Submissions | | Analysis of filings by Plaintiff, including 23 page affidavit, to determine response to same, in preparation for upcoming hearing. | How does this relate to sanctions? Specifically, analysis of court-ordered affidavit? | Dispute | Dispute | | Falls under the Court's award of fees for preparation for and attendance at the Court Ordered mediation. Also, falls under the Court's award of fees for filing authorized replies (D E 83). Specifically, the Court's Order dated February 22, 2024 (D.E. 67) ordered that Mann file an affidavit identifying with specificity certain information about discovery (including evidence that Mann wished for the Court to consider) and that, in turn, Defendant may file an affidavit addressing any averments made in Mann's affidavit (including evidence that Defendant wished for the Court to consider). In order to comply with this Order and prepare a responding affidavit, counsel for Defendant had to review Mann's affidavit |
| 101 | 3/1/2024 | 68953008 | Wagner, Lin J. | 0.6 | $198.00 | $315.00 | Fact Investigation/Development | | Prepare additional timeline of conferrals on discovery and other matters to specifically address assertions in Michael Mann's affidavit. | Necessary conferral; compliant w/ disco. | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 102 | 3/1/2024 | 68953052 | Wagner, Lin J. | 0.4 | $132.00 | $315.00 | Analysis/Strategy | | Draft lengthy email correspondence to client regarding Plaintiff's filings in response to the Court's Order on Pending Motions, and strategy related to same. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. These communications were in preparation of |

| | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J LEDES Type | K Description | L Internal Notes for MM for F/U | M Plaintiff's Counsel | N Plaintiff Surmiller | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 3/4/2024 | 68797025 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Pleadings | Analyze order striking attachments to affidavit of Mike Mann. | These were struck from record immediately by Court and not relevant or necessary for preparation at Mar. 13, 2024, hearing. | Dispute | Dispute | | Falls under the Court's award of Fees for filing authorized replies [D.E. 83]. Specifically, the Court's Order dated February 22, 2024 [D.E. 63] ordered that Mann file an affidavit identifying with specificity certain information about discovery (including evidence that Mann wished for the Court to consider) and that, in turn, Defendant may file an affidavit addressing any averments made in Mann's affidavit (including evidence that Defendant wished for the Court to consider). In order to comply with this Order and prepare a responding affidavit, counsel for Defendant had to review Mann's affidavit (including evidence submitted). |
| 106 | 3/4/2024 | 68797321 | Simpson, Amanda A. | 0.6 | $198.00 | $330.00 | Pleadings | Analyze attachments to affidavit of Mike Mann in preparation for revising responses as to sanctions motions. | These were struck from docket and not "necessary" for preparation at hearing. | Dispute | Dispute | | Falls under the Court's award of Fees for filing authorized replies [D.E. 83]. Specifically, the Court's Order dated February 22, 2024 [D.E. 63] ordered that Mann file an affidavit identifying with specificity certain information about discovery (including evidence that Mann wished for the Court to consider) and that, in turn, Defendant may file an affidavit addressing any averments made in Mann's affidavit (including evidence that Defendant wished for the Court to consider). In order to comply with this Order and prepare a responding affidavit, counsel for Defendant had to review Mann's affidavit (including evidence submitted). |
| 107 | 3/4/2024 | 68797325 | Simpson, Amanda A. | | $33.00 | $330.00 | Pleadings | Draft correspondence to client as to order striking attachments to affidavit of Mike Mann. | | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. These communications were in preparation of... |
| 109 | 3/4/2024 | 68953050 | Wagner, Lisa J. | 0.1 | $33.00 | $315.00 | Other Written Motions & Submissions | Analysis of the Court's Order striking attachments to Michael Mann's affidavit. | | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Analysis of filing was necessary for preparation. |
| 111 | 3/4/2024 | 68953070 | Wagner, Lisa J. | 0.5 | $165.00 | $315.00 | Other Written Motions & Submissions | Analysis of attachments filed by Plaintiff in support of Affidavit of Michael Mann, to determine any potential issues related to same. | These were struck from record immediately by Court. How could this be necessary for preparation if struck? | Dispute | Dispute | | Falls under the Court's award of Fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 112 | 3/4/2024 | 68953284 | Wagner, Lisa J. | 0.8 | $264.00 | $315.00 | Other Written Motions & Submissions | Draft Affidavit of Lisa J. Wagner to address averments in opposing counsel's affidavits. | Compliant with Order | Dispute | Dispute | 83 | Falls under the Court's award of Fees for filing authorized replies [D.E. 83]. Specifically, the Court's Order dated February 22, 2024 [D.E. 63] ordered that Mann file an affidavit identifying with specificity certain information about discovery (including evidence that Mann wished for the Court to consider) and that, in turn, Defendant may file an affidavit addressing any averments made in Mann's affidavit (including evidence that Defendant wished for the Court to consider). In order to comply with this Order and prepare a responding affidavit, counsel for Defendant had to review Mann's affidavit (including evidence submitted). |
| 113 | 3/4/2024 | 68953288 | Wagner, Lisa J. | 0.6 | $198.00 | $315.00 | Other Written Motions & Submissions | Draft Defendant's Notice of Plaintiff's Non-Compliance with the Court's Order on Pending Motions. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |

| | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J LEDES Type | K Description | L Internal Notes for AM for F/U | M Plaintiff's Council | N Plaintiff Saunders | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 3/5/2024 | 68811691 | Simpson, Amanda A. | 2.7 | $891.00 | $330.00 | Pleadings | Revise supplemental brief on sanctions appropriate in this case based on court's order regarding same to add references to cases directly on point, cut background procedural posture plus add argument as to recent case activity showing bad faith warranting dismissal. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |
| 115 | 3/5/2024 | 68811697 | Simpson, Amanda A. | 0.6 | $198.00 | $330.00 | Document Production | Preliminary analysis of scope of supplemental production by plaintiff to determine next steps in preparation responses for hearing next week. | Compliant with Order on MTC/Supplemental RFPs | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 116 | 3/5/2024 | 68811765 | Simpson, Amanda A. | 0.1 | $33.00 | $330.00 | Pleadings | Revise affidavit of Lin Wagner in support of sanctions. | | Undispute | Dispute | 83 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Court Order awards fees associated with authorized replies |
| 117 | 3/5/2024 | 68953012 | Wagner, Lin J. | 1.4 | $462.00 | $315.00 | Other Written Motions & Submissions | Continue drafting Defendant's Supplemental Brief Supporting Notice of Plaintiff's Non-Compliance. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |
| 118 | 3/5/2024 | 68871389 | Wright, Kelly J. | 2.7 | $337.50 | $125.00 | Document Production | Begin analyzing Plaintiff's supplemental production of documents, including additional text messages and emails (over 1600 texts and emails). | How is this part of sanctionable conduct? How are you coming up with 1600 "texts and emails"? There were additional texts that were produced that were not originally requested by Defs. In Depo #1. The new names were | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Also falls under the Court's award of fees associated with Defendant's continued review of text messages between February 9, 2024 to March 13, 2024 |
| 119 | 3/5/2024 | 68953026 | Wagner, Lin J. | 3.8 | $1,254.00 | $315.00 | Document Production | Begin reviewing Plaintiff's supplemental production including 80-90 emails, 1600 screenshots of text messages and video. | Compliant with Order on MTC | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Also falls under the Court's award of fees associated with Defendant's continued review of text messages between February 9, 2024 to March 13, 2024 |
| 120 | 3/5/2024 | 68871437 | Wright, Kelly J. | 0.6 | $75.00 | $125.00 | Other Written Motions & Submissions | Prepare exhibits to Defendant's Supplemental Brief Supporting Notice of Non-Compliance with Court's Order on Motion to Compel. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |
| 121 | 3/5/2024 | 68871439 | Wright, Kelly J. | 0.1 | $12.50 | $125.00 | Other Written Motions & Submissions | Prepare Notice of Filing Affidavit of Lin Wagner in support of Defendant's Supplemental Brief Supporting Notice of Non-Compliance with Court's Order on Motion to Compel. | | Undispute | Dispute | 83 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |
| 122 | 3/6/2024 | 68871597 | Wright, Kelly J. | 0.5 | $62.50 | $125.00 | Other Written Motions & Submissions | Prepare exhibits to Defendant's Reply to Plaintiff's Response in Opposition to Defendant's Motion for Sanctions. | | Undispute | Dispute | 83 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. Analysis of this filing was required for necessary for preparation. D.E. 81. |
| 123 | 3/6/2024 | 68953160 | Wagner, Lin J. | 0.4 | $132.00 | $315.00 | Other Written Motions & Submissions | Finalize Defendant's supplemental brief, with client revisions and exhibits, in preparation of filing same. | | Undispute | Dispute | 80 | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's fees associated with authorized replies including Defendant's Supplemental Brief Supporting Notice of Non-Compliance [D.E. 80] |
| 124 | 3/7/2024 | 68871437 | Wright, Kelly J. | 1.8 | $225.00 | $125.00 | Other Written Motions & Submissions | Prepare deposition transcript and exhibits from Plaintiff's two deposition for filing in compliance with Court's Order to ensure filing does not include confidential information. | IS Compliant with Deposition | Dispute | Dispute | | Falls under the Court's award of fees associated with for filing as authorized replies and for preparing for the hearing. Defendant was required by the Court to file the document reflected in these line items for the March 13, 2024 hearing. [D.E. 84] |
| 125 | 3/7/2024 | 68871457 | Wright, Kelly J. | 0.2 | $25.00 | $125.00 | Other Written Motions & Submissions | Draft Notice of Filing full deposition transcript of Plaintiff's November 20, 2023 deposition and February 21, 2024, continued deposition in compliance with Court's Order. | Compliant | Dispute | Dispute | | Falls under the Court's award of fees associated with for filing as authorized replies and for preparing for the hearing. Defendant was required by the Court to File the document reflected in these line items for the March 13, 2024 hearing. [D.E. 84]. |

| | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J ULDES Type | K Description | L Internal Notes for MM for F/U | M Plaintiff's Counsel | N Plaintiff Saunders | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 3/7/2024 | 63051176 | Wagner, Lisa J. | 1.1 | $363.00 | $315.00 | Other Written Motions & Submissions | Begin preparing outline for upcoming hearing on all motions for sanctions. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 127 | 3/8/2024 | 68821517 | Wright, Kelly J. | 0.9 | $112.50 | $125.00 | Other Written Motions & Submissions | Begin preparing for Court Ordered hearing on March 13, 2024, including assembling all three Motions for Sanctions, responses, replies and Plaintiff's Motion to Withdraw and response to assist attorney in preparing for hearing. | How is this part of sanctionable conduct? Specifically, e.g., the Motion to Withdraw? | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 128 | 3/11/2024 | 63051314 | Wagner, Lisa J. | 4.6 | $1,518.00 | $315.00 | Other Written Motions & Submissions | Continue preparing outline for second hearing on status of case and motions for sanctions. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 129 | 3/12/2024 | 68899666 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Document Production | Revise key text messages from plaintiff's supplemental production in preparation for hearing. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. See also the Order which awards Defendant fees for continued review of Saunders' text messages between February 9, 2024 and the March 13, 2024 hearing. |
| 130 | 3/12/2024 | 68899668 | Simpson, Amanda A. | 0.8 | $264.00 | $330.00 | Pleadings | Revise annotated responses to key paragraph of Mann's 83 paragraph affidavit in preparation for sanctions hearing. | Compliant with Order | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 131 | 3/12/2024 | 68899670 | Simpson, Amanda A. | 0.8 | $264.00 | $330.00 | Pleadings | Analyze 35 page affidavit of Saunders as to sanctions motion on recording EEOC mediation in preparation for hearing tomorrow. | EEOC Mediation sanctions denied | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 132 | 3/12/2024 | 68899672 | Simpson, Amanda A. | 0.5 | $165.00 | $330.00 | Pleadings | Prepare for second hearing as to motion for sanctions as to recording EEOC mediation. | EEOC Mediation sanctions denied | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 133 | 3/12/2024 | 68899674 | Simpson, Amanda A. | 1.9 | $627.00 | $330.00 | Document Production | Analyze Tracy Edward's text messages produced by Plaintiff (563 pages) to finalize team's review of all text messages in supplemental production in preparation for sanctions hearing. | FS | Dispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. See also the Order which awards Defendant fees for continued review of Saunders' text messages between February 9, 2024 and the March 13, 2024 hearing. |
| 134 | 3/12/2024 | 68899682 | Simpson, Amanda A. | 0.7 | $231.00 | $330.00 | Pleadings | Prepare for second hearing as to our briefing on the appropriate sanction being dismissal. | | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 135 | 3/12/2024 | 68899684 | Simpson, Amanda A. | 0.3 | $99.00 | $330.00 | Pleadings | Prepare for second hearing as to motion for sanctions as to failure to attend court ordered mediation. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 136 | 3/12/2024 | 68943900 | Wright, Kelly J. | 2.7 | $337.50 | $125.00 | Document Production | Prepare summary of 88 emails produced by Plaintiff in preparation for hearing on Defendant's Motions for Sanctions. | Compliant with Order on MTC | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 137 | 3/12/2024 | 68949056 | Wright, Kelly J. | 2.4 | $300.00 | $125.00 | Other Written Motions & Submissions | Continue drafting annotation of Affidavit of Michael Mann in preparation for March 13, 2024, hearing. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 138 | 3/12/2024 | 68949090 | Wright, Kelly J. | 1.4 | $175.00 | $125.00 | Other Written Motions & Submissions | Continue drafting summary of content/s with Plaintiff's counsel to dispute allegations made on Affidavit of Michael Mann. | | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |

| | A Date | B ID | C Attorney | F Hours | G Billable | H Rate | J LEDES Type | K Description | L Internal Notes for MMI for F/U | M Plaintiff's Council | N Plaintiff Saunders | O Docket Entry # | P Defendant's Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 3/12/2024 | 68953248 | Wagner, Lin J. | 0.4 | $132.00 | $315.00 | Other Written Motions & Submissions | Analysis of 35 page affidavit from Frederick Saunders. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 140 | 3/12/2024 | 68953318 | Wagner, Lin J. | 1.9 | $627.00 | $315.00 | Fact Investigation/Development | Continue preparing for follow-up hearing. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 141 | 3/12/2024 | 68896666 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Document Production | Analyze key text messages from plaintiff's supplemental production in preparation for hearing. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. See also the Order which awards Defendant fees for continued review of Saunders' text messages between February 9, 2024 and the March 13, 2024 hearing |
| 142 | 3/13/2024 | 68911934 | Simpson, Amanda A. | 0.2 | $66.00 | $330.00 | Document Production | Draft evaluation to client of Plaintiff's supplemental production of emails plus texts in preparation for hearing. | PARTIAL DISPUTE: as to part of this item that relates to emails. | Dispute | Dispute | | Falls under the Court's award of fees for Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 143 | 3/13/2024 | 68911940 | Simpson, Amanda A. | 0.4 | $132.00 | $330.00 | Document Production | Analyze summary of Plaintiff's supplemental email production in preparation for hearing. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 144 | 3/13/2024 | 68911934 | Simpson, Amanda A. | 2.1 | $693.00 | $330.00 | Pleadings | Attend second hearing on all motions for sanctions. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 145 | 3/13/2024 | 68911956 | Simpson, Amanda A. | 0.3 | $99.00 | $330.00 | Pleadings | Finalize outline for hearing based on Saunders filing affidavit last night. | FS | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 146 | 3/13/2024 | 68953340 | Wagner, Lin J. | 2 | $660.00 | $315.00 | Fact Investigation/Development | Attend hearing regarding motions for sanctions. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 147 | 3/13/2024 | 68953430 | Wagner, Lin J. | 0.9 | $297.00 | $315.00 | Fact Investigation/Development | Final preparation for upcoming hearing on motions for sanctions. | March 13, 2024, hearing | Undispute | Dispute | | Please refer to D.E. 95, p. 56, and D.E. 105, p. 3-4 for the Court's Order on fees. The Order awarded Defendant's preparation for and attendance at the February 22, 2024 and March 13, 2024 hearings. |
| 148 | Total | | | 116 | $31,062.50 | | | | | | | | |